

**1 OF 1 RECORD(S)**

FOR INFORMATIONAL PURPOSES ONLY
Copyright © 2021 LexisNexis
a division of Reed Elsevier Inc. All Rights Reserved.
Report Created: May 15, 2021 - Saturday 11:50 AM

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

| | |
|---|---|
| **Original Name:** | BURTON, MICHAEL D & SHEILA S |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |
| **Original Address:** | 428 W SWON AVE |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Exhibit T**

**Lender Information**

**Name:**   MORTGAGE SOLUTIONS/ST LOUIS MORTGAGE SOL

## Legal Information

**Assessor's Parcel Number:**   23L-61-0603

**Recording Date:**   08/20/2020

**Contract Date:**   08/03/2020

**Document Number:**   632

**Document Type:**   DEED OF TRUST

**Book/Page:**   24254/4393

**Legal Description:**   CITY/MUNI/TWNSP: 134H

## Mortgage Information

**Loan Amount:**   $425,000

**Loan Type:**   CONVENTIONAL

**Mortgage Date:**   08/03/2020

**Due Date:**   09/01/2045

**Title Company:**   GATEWAY TITLE CO.

**Transaction Type:**   REFINANCE

**Description:**   DEED OF TRUST

## Deed Record

**This data is for informational purposes only.**

## Buyer Information

**Original Name:**   BURTON, MICHAEL D & SHEILA S

**Standardized Name:**   BURTON, MICHAEL D

BURTON, SHEILA S

**Original Address:**   428 W SWON AVE

ST LOUIS, MO 63119-3637

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

| | |
|---|---|
| **Name:** | MORTGAGE SOLUTIONS/STLOUIS LLC |

**Legal Information**

| | |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |
| **Recording Date:** | 09/07/2016 |
| **Contract Date:** | 08/31/2016 |
| **Document Number:** | 439 |
| **Document Type:** | DEED OF TRUST |
| **Book/Page:** | 22178/2605 |
| **Legal Description:** | CITY/MUNI/TWNSP: 134H |

**Mortgage Information**

| | |
|---|---|
| **Loan Amount:** | $417,000 |
| **Loan Type:** | CONVENTIONAL |
| **Mortgage Date:** | 08/31/2016 |
| **Due Date:** | 09/01/2041 |
| **Title Company:** | GATEWAY TITLE CO. |
| **Transaction Type:** | REFINANCE |
| **Description:** | DEED OF TRUST |

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

| | |
|---|---|
| **Original Name:** | BURTON, MICHAEL D & SHEILA S |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |
| **Original Address:** | 428 W SWON AVE |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

| | |
|---|---|
| **Name:** | MORTGAGE SOLUTIONS/STLOUIS LLC |

**Legal Information**

| | |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |

| | |
|---|---|
| **Recording Date:** | 03/22/2016 |
| **Contract Date:** | 03/16/2016 |
| **Document Number:** | 221 |
| **Document Type:** | DEED OF TRUST |
| **Book/Page:** | 21938/1229 |
| **Legal Description:** | CITY/MUNI/TWNSP: 134H |

## Mortgage Information

| | |
|---|---|
| **Loan Amount:** | $417,000 |
| **Loan Type:** | CONVENTIONAL |
| **Mortgage Date:** | 03/16/2016 |
| **Due Date:** | 04/01/2041 |
| **Title Company:** | GATEWAY TITLE CO. |
| **Transaction Type:** | REFINANCE |
| **Description:** | DEED OF TRUST |

## Deed Record

**This data is for informational purposes only.**

## Buyer Information

| | |
|---|---|
| **Original Name:** | BURTON, MICHAEL D & SHEILA S |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |
| **Original Address:** | 428 W SWON AVE |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |

## Property Information

**Original Property Address:** 428 SWON AVE W

ST LOUIS, MO 63119-3637

**Standardized Property Address:** 428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Land Use:** SINGLE FAMILY RESIDENCE

**County:** ST LOUIS

**Data Source:** A

## Lender Information

**Name:** MORTGAGE SOLUTIONS/STLOUIS LLC

## Legal Information

**Assessor's Parcel Number:** 23L-61-0603

**Recording Date:** 06/10/2015

**Contract Date:** 06/03/2015

**Document Number:** 160

**Document Type:** DEED OF TRUST

**Book/Page:** 21544/127

**Legal Description:** CITY/MUNI/TWNSP: 134H

## Mortgage Information

**Loan Amount:** $417,000

**Loan Type:** CONVENTIONAL

**Mortgage Date:** 06/03/2015

**Due Date:** 07/01/2045

**Title Company:** GATEWAY TITLE CO.

**Transaction Type:** REFINANCE

**Description:** DEED OF TRUST

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

| | |
|---|---|
| **Original Name:** | BURTON, MICHAEL D & SHEILA S |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |
| **Original Address:** | 428 W SWON AVE |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

| | |
|---|---|
| **Name:** | MORTGAGE SOLUTIONS/STLOUIS LLC |

**Legal Information**

| | |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |
| **Recording Date:** | 11/19/2014 |
| **Contract Date:** | 11/14/2014 |

**Document Number:**   514

**Document Type:**   DEED OF TRUST

**Book/Page:**   21266/2043

**Legal Description:**   CITY/MUNI/TWNSP: 134H

**Mortgage Information**

**Loan Amount:**   $408,000

**Loan Type:**   CONVENTIONAL

**Mortgage Date:**   11/14/2014

**Due Date:**   12/01/2044

**Title Company:**   GATEWAY TITLE CO

**Transaction Type:**   REFINANCE

**Description:**   DEED OF TRUST

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

**Original Name:**   BURTON, MICHAEL D & SHEILA S

**Standardized Name:**   BURTON, MICHAEL D

BURTON, SHEILA S

**Original Address:**   428 W SWON AVE

ST LOUIS, MO 63119-3637

**Standardized Address:**   428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Property Information**

**Original Property Address:**   428 SWON AVE W

ST LOUIS, MO 63119-3637

**Standardized Property Address:** 428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Land Use:** SINGLE FAMILY RESIDENCE

**County:** ST LOUIS

**Data Source:** A

## Lender Information

**Name:** MORTGAGE SOLUTIONS/STLOUIS LLC

## Legal Information

**Assessor's Parcel Number:** 23L-61-0603

**Recording Date:** 05/13/2014

**Contract Date:** 05/05/2014

**Document Number:** 39

**Document Type:** DEED OF TRUST

**Book/Page:** 21004/206

**Legal Description:** CITY/MUNI/TWNSP: 134H

## Mortgage Information

**Loan Amount:** $400,000

**Loan Type:** CONVENTIONAL

**Mortgage Date:** 05/05/2014

**Due Date:** 06/01/2044

**Title Company:** GATEWAY TITLE CO

**Transaction Type:** REFINANCE

**Description:** DEED OF TRUST

## Deed Record

**This data is for informational purposes only.**

**Buyer Information**

|  |  |
|---|---|
| **Original Name:** | BURTON, MICHAEL D & SHEILA S |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |
| **Original Address:** | 428 W SWON AVE |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |

**Property Information**

|  |  |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

|  |  |
|---|---|
| **Name:** | MORTGAGE SOLUTIONS/STLOUIS LLC |

**Legal Information**

|  |  |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |
| **Recording Date:** | 10/10/2013 |
| **Contract Date:** | 10/04/2013 |
| **Document Number:** | 463 |
| **Document Type:** | DEED OF TRUST |
| **Book/Page:** | 20714/1796 |

**Legal Description:**    CITY/MUNI/TWNSP: 134H

## Mortgage Information

**Loan Amount:**    $392,000

**Loan Type:**    CONVENTIONAL

**Mortgage Date:**    10/04/2013

**Due Date:**    11/01/2043

**Title Company:**    GATEWAY TITLE CO

**Transaction Type:**    REFINANCE

**Description:**    DEED OF TRUST

## Deed Record

**This data is for informational purposes only.**

### Buyer Information

**Original Name:**    BURTON, MICHAEL D & SHEILA S

**Standardized Name:**    BURTON, MICHAEL D

BURTON, SHEILA S

### Property Information

**Original Property Address:**    428 SWON AVE W

ST LOUIS, MO 63119-3637

**Standardized Property Address:**    428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Land Use:**    SINGLE FAMILY RESIDENCE

**County:**    ST LOUIS

**Data Source:**    A

### Lender Information

**Name:**   CITIBANK NA

## Legal Information

|  |  |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |
| **Recording Date:** | 10/10/2013 |
| **Contract Date:** | 09/25/2013 |
| **Document Number:** | 464 |
| **Document Type:** | DEED OF TRUST |
| **Book/Page:** | 20713/1812 |
| **Legal Description:** | CITY/MUNI/TWNSP: 134H |

## Mortgage Information

|  |  |
|---|---|
| **Loan Amount:** | $24,500 |
| **Loan Type:** | CONVENTIONAL |
| **Mortgage Date:** | 09/25/2013 |
| **Title Company:** | GATEWAY TITLE CO |
| **Transaction Type:** | REFINANCE |
| **Description:** | MORTGAGE MODIFICATION AGREEMENT |

## Deed Record

**This data is for informational purposes only.**

### Buyer Information

|  |  |
|---|---|
| **Original Name:** | BURTON, MICHAEL D & SHEILA S |
| **Standardized Name:** | BURTON, MICHAEL D |
|  | BURTON, SHEILA S |
| **Original Address:** | 428 W SWON AVE |
|  | ST LOUIS, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
|  | WEBSTER GROVES, MO 63119-3637 |

ST. LOUIS COUNTY

## Property Information

**Original Property Address:** 428 SWON AVE W

SAINT LOUIS, MO 63119-3637

**Standardized Property Address:** 428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Land Use:** SINGLE FAMILY RESIDENCE

**County:** ST LOUIS

**Data Source:** A

## Lender Information

**Name:** MORTGAGE SOLUTIONS/ST LOUIS

## Legal Information

**Assessor's Parcel Number:** 23L-61-0603

**Recording Date:** 06/09/2010

**Contract Date:** 06/03/2010

**Document Number:** 310

**Document Type:** DEED OF TRUST

**Book/Page:** 18961/1173

## Mortgage Information

**Loan Amount:** $377,200

**Loan Type:** CONVENTIONAL

**Mortgage Date:** 06/03/2010

**Due Date:** 07/01/2040

**Title Company:** GATEWAY TITLE CO.

**Transaction Type:**   REFINANCE

**Description:**   DEED OF TRUST

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

**Original Name:**   BURTON, MICHAEL D & SHEILA S

**Standardized Name:**   BURTON, MICHAEL D

BURTON, SHEILA S

**Original Address:**   428 W SWON AVE

ST LOUIS, MO 63119-3637

**Standardized Address:**   428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Property Information**

**Original Property Address:**   428 SWON AVE W

SAINT LOUIS, MO 63119-3637

**Standardized Property Address:**   428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Land Use:**   SINGLE FAMILY RESIDENCE

**County:**   ST LOUIS

**Data Source:**   A

**Lender Information**

**Name:**   MORTGAGE SOLUTIONS/ST LOUIS

**Legal Information**

| | |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |
| **Recording Date:** | 01/14/2009 |
| **Contract Date:** | 01/08/2009 |
| **Document Number:** | 524 |
| **Document Type:** | DEED OF TRUST |
| **Book/Page:** | 18177/424 |

**Mortgage Information**

| | |
|---|---|
| **Loan Amount:** | $389,000 |
| **Loan Type:** | CONVENTIONAL |
| **Mortgage Date:** | 01/08/2009 |
| **Due Date:** | 02/01/2029 |
| **Title Company:** | GATEWAY TITLE CO. |
| **Transaction Type:** | REFINANCE |
| **Description:** | DEED OF TRUST |

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

| | |
|---|---|
| **Original Name:** | BURTON, MICHAEL D & SHEILA S |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |
| **Original Address:** | 428 W SWON AVE |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

| | |
|---|---|
| **Name:** | MORTGAGE SOLUTIONS/STLOUIS LLC |

**Legal Information**

| | |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |
| **Recording Date:** | 05/01/2008 |
| **Contract Date:** | 04/22/2008 |
| **Document Number:** | 803 |
| **Document Type:** | DEED OF TRUST |
| **Book/Page:** | 17878/4439 |

**Mortgage Information**

| | |
|---|---|
| **Loan Amount:** | $388,000 |
| **Loan Type:** | CONVENTIONAL |
| **Mortgage Date:** | 04/22/2008 |
| **Due Date:** | 05/01/2038 |
| **Title Company:** | GATEWAY TITLE CO. |
| **Transaction Type:** | REFINANCE |
| **Description:** | DEED OF TRUST |

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

|  |  |
|---|---|
| **Original Name:** | BURTON, MICHAEL D & SHEILA S |
| **Standardized Name:** | BURTON, MICHAEL D |
|  | BURTON, SHEILA S |
| **Original Address:** | 428 W SWON AVE |
|  | ST LOUIS, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
|  | WEBSTER GROVES, MO 63119-3637 |
|  | ST. LOUIS COUNTY |

**Property Information**

|  |  |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
|  | ST LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
|  | WEBSTER GROVES, MO 63119-3637 |
|  | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

|  |  |
|---|---|
| **Name:** | CITIMORTGAGE |

**Legal Information**

|  |  |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |
| **Recording Date:** | 12/19/2007 |
| **Contract Date:** | 12/11/2007 |

**Document Number:** 1047

**Document Type:** DEED OF TRUST

**Book/Page:** 17749/4

## Mortgage Information

**Loan Amount:** $388,000

**Loan Type:** CONVENTIONAL

**Mortgage Date:** 12/11/2007

**Due Date:** 01/01/2038

**Title Company:** GATEWAY TITLE CO.

**Transaction Type:** REFINANCE

**Description:** DEED OF TRUST

## Deed Record

**This data is for informational purposes only.**

## Buyer Information

**Original Name:** BURTON, MICHAEL D & SHEILA S

**Standardized Name:** BURTON, MICHAEL D

BURTON, SHEILA S

**Original Address:** 428 W SWON AVE

ST LOUIS, MO 63119-3637

**Standardized Address:** 428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

## Property Information

**Original Property Address:** 428 SWON AVE W

ST LOUIS, MO 63119-3637

**Standardized Property Address:** 428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Land Use:** SINGLE FAMILY RESIDENCE

**County:** ST LOUIS

**Data Source:** A

## Lender Information

**Name:** CITIMORTGAGE

## Legal Information

**Assessor's Parcel Number:** 23L-61-0603

**Recording Date:** 07/27/2007

**Contract Date:** 07/20/2007

**Document Number:** 632

**Document Type:** DEED OF TRUST

**Book/Page:** 17626/3907

## Mortgage Information

**Loan Amount:** $388,000

**Loan Type:** CONVENTIONAL

**Mortgage Date:** 07/20/2007

**Due Date:** 08/01/2037

**Title Company:** GATEWAY TITLE CO.

**Transaction Type:** REFINANCE

**Description:** DEED OF TRUST

## Deed Record

**This data is for informational purposes only.**

## Buyer Information

| | |
|---|---|
| **Original Name:** | BURTON, MICHAEL D & SHEILA S |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |
| **Original Address:** | 428 W SWON AVE |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

| | |
|---|---|
| **Name:** | CITIBANK NA |

**Legal Information**

| | |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |
| **Recording Date:** | 07/27/2007 |
| **Contract Date:** | 07/20/2007 |
| **Document Number:** | 633 |
| **Document Type:** | DEED OF TRUST |
| **Book/Page:** | 17626/3925 |

## Mortgage Information

| | |
|---|---|
| **Loan Amount:** | $48,000 |
| **Loan Type:** | CONVENTIONAL |
| **Type of Financing:** | ADJUSTABLE |
| **Mortgage Date:** | 07/20/2007 |
| **Due Date:** | 09/20/2037 |
| **Title Company:** | GATEWAY TITLE CO. |
| **Transaction Type:** | REFINANCE |
| **Description:** | EQUITY OR CREDIT LINE |
| **Type:** | EQUITY LOAN |

## Deed Record

**This data is for informational purposes only.**

### Buyer Information

| | |
|---|---|
| **Original Name:** | BURTON, MICHAEL D & SHEILA S |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |
| **Original Address:** | 428 W SWON AVE |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |

### Property Information

| | |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |

**Land Use:** SINGLE FAMILY RESIDENCE

**County:** ST LOUIS

**Data Source:** A

## Lender Information

**Name:** BANK STAR

## Legal Information

**Assessor's Parcel Number:** 23L-61-0603

**Recording Date:** 01/13/2006

**Contract Date:** 01/09/2006

**Document Number:** 879

**Document Type:** DEED OF TRUST

**Book/Page:** 17020/460

## Mortgage Information

**Loan Amount:** $50,000

**Loan Type:** CONVENTIONAL

**Type of Financing:** FIXED

**Due Date:** 02/01/2036

**Title Company:** SECURITY TITLE CO

**Transaction Type:** REFINANCE

**Description:** DEED OF TRUST

## Deed Record

**This data is for informational purposes only.**

## Buyer Information

**Original Name:** BURTON, MICHAEL D & SHEILA S

**Standardized Name:** BURTON, MICHAEL D

BURTON, SHEILA S

**Original Address:** 428 W SWON AVE

ST LOUIS, MO 63119-3637

**Standardized Address:** 428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY


**Property Information**

**Original Property Address:** 428 SWON AVE W

ST LOUIS, MO 63119-3637

**Standardized Property Address:** 428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Land Use:** SINGLE FAMILY RESIDENCE

**County:** ST LOUIS

**Data Source:** A


**Lender Information**

**Name:** BANK STAR


**Legal Information**

**Assessor's Parcel Number:** 23L-61-0603

**Recording Date:** 03/09/2005

**Contract Date:** 03/03/2005

**Document Number:** 578

**Document Type:** DEED OF TRUST

**Book/Page:** 16403/2898


**Mortgage Information**

**Loan Amount:** $359,650

| | |
|---|---|
| **Loan Type:** | CONVENTIONAL |
| **Type of Financing:** | FIXED |
| **Mortgage Date:** | 03/03/2005 |
| **Due Date:** | 04/01/2025 |
| **Title Company:** | SECURITY TITLE CO |
| **Transaction Type:** | REFINANCE |
| **Description:** | DEED OF TRUST |

**Deed Record**

**This data is for informational purposes only.**

### Buyer Information

| | |
|---|---|
| **Original Name:** | BURTON, MICHAEL D & SHEILA S |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |
| **Original Address:** | 428 W SWON AVE |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |

### Property Information

| | |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

     **Name:** BANK STAR

**Legal Information**

  **Assessor's Parcel Number:** 23L-61-0603

    **Recording Date:** 03/09/2005

    **Contract Date:** 03/03/2005

   **Document Number:** 579

    **Document Type:** DEED OF TRUST

     **Book/Page:** 16403/2913

**Mortgage Information**

    **Loan Amount:** $30,000

     **Loan Type:** CONVENTIONAL

   **Type of Financing:** FIXED

    **Mortgage Date:** 03/03/2005

     **Due Date:** 04/01/2025

    **Title Company:** SECURITY TITLE CO

   **Transaction Type:** REFINANCE

    **Description:** DEED OF TRUST

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

    **Original Name:** BURTON, MICHAEL D & SHEILA S

  **Standardized Name:** BURTON, MICHAEL D

        BURTON, SHEILA S

   **Original Address:** 428 W SWON AVE

ST LOUIS, MO 63119-3637

**Standardized Address:** 428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

## Property Information

**Original Property Address:** 428 SWON AVE W

ST LOUIS, MO 63119-3637

**Standardized Property Address:** 428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Land Use:** SINGLE FAMILY RESIDENCE

**County:** ST LOUIS

**Data Source:** A

## Lender Information

**Name:** EAGLE BK&TR CO/MO

## Legal Information

**Assessor's Parcel Number:** 23L-61-0603

**Recording Date:** 06/15/2004

**Contract Date:** 06/07/2004

**Document Number:** 975

**Document Type:** DEED OF TRUST

**Book/Page:** 15912/73

## Mortgage Information

**Loan Amount:** $46,200

**Loan Type:** CONVENTIONAL

**Type of Financing:** FIXED

| | |
|---|---|
| **Mortgage Date:** | 06/07/2004 |
| **Due Date:** | 07/01/2034 |
| **Title Company:** | SECURITY TITLE CO |
| **Transaction Type:** | REFINANCE |
| **Description:** | DEED OF TRUST |

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

| | |
|---|---|
| **Original Name:** | BURTON, MICHAEL |
| **Standardized Name:** | BURTON, MICHAEL |
| **Original Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
| | WEBSTER GROVES, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

| | |
|---|---|
| **Name:** | MORTGAGE PROS LTD |

## Legal Information

**Assessor's Parcel Number:** 23L-61-0603

**Recording Date:** 06/10/2003

**Contract Date:** 05/30/2003

**Document Type:** DEED OF TRUST

**Book/Page:** 14948/2985

## Mortgage Information

**Loan Amount:** $322,700

**Loan Type:** CONVENTIONAL

**Type of Financing:** FIXED

**Mortgage Date:** 05/30/2003

**Due Date:** 06/01/2033

**Title Company:** SECURITY TITLE CO

**Transaction Type:** REFINANCE

**Description:** DEED OF TRUST

## Deed Record

**This data is for informational purposes only.**

## Buyer Information

**Original Name:** BURTON, MICHAEL

**Standardized Name:** BURTON, MICHAEL

**Original Address:** 428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

**Standardized Address:** 428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Property Information**

|  |  |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
| | WEBSTER GROVES, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

|  |  |
|---|---|
| **Name:** | EAGLE BK&TR CO/MO |

**Legal Information**

|  |  |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |
| **Recording Date:** | 03/20/2003 |
| **Contract Date:** | 03/12/2003 |
| **Document Type:** | DEED OF TRUST |
| **Book/Page:** | 14683/344 |

**Mortgage Information**

|  |  |
|---|---|
| **Loan Amount:** | $27,300 |
| **Loan Type:** | CONVENTIONAL |
| **Type of Financing:** | FIXED |
| **Mortgage Date:** | 03/12/2003 |
| **Due Date:** | 04/01/2033 |
| **Title Company:** | SECURITY TITLE CO |
| **Transaction Type:** | REFINANCE |
| **Description:** | DEED OF TRUST |

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

| | |
|---|---|
| **Original Name:** | BURTON, MICHAEL |
| **Standardized Name:** | BURTON, MICHAEL |
| **Original Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
| | WEBSTER GROVES, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

| | |
|---|---|
| **Name:** | EAGLE BK&TR CO/MO |

**Legal Information**

| | |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |
| **Recording Date:** | 03/20/2003 |
| **Contract Date:** | 03/12/2003 |
| **Document Type:** | DEED OF TRUST |

**Book/Page:**   14683/328

## Mortgage Information

**Loan Amount:**   $322,700

**Loan Type:**   CONVENTIONAL

**Type of Financing:**   FIXED

**Mortgage Date:**   03/12/2003

**Due Date:**   04/01/2033

**Title Company:**   SECURITY TITLE CO

**Transaction Type:**   REFINANCE

**Description:**   DEED OF TRUST

## Deed Record

**This data is for informational purposes only.**

## Buyer Information

**Original Name:**   BURTON, MICHAEL

**Standardized Name:**   BURTON, MICHAEL

**Original Address:**   428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

**Standardized Address:**   428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

## Property Information

**Original Property Address:**   428 SWON AVE W

WEBSTER GROVES, MO 63119-3637

**Standardized Property Address:**   428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

|  |  |
|---|---|
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

## Lender Information

|  |  |
|---|---|
| **Name:** | EAGLE BK&TR CO/MO |

## Legal Information

|  |  |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |
| **Recording Date:** | 03/20/2003 |
| **Contract Date:** | 03/12/2003 |
| **Document Type:** | DEED OF TRUST |
| **Book/Page:** | 14683/344 |

## Mortgage Information

|  |  |
|---|---|
| **Loan Amount:** | $27,300 |
| **Loan Type:** | CONVENTIONAL |
| **Type of Financing:** | FIXED |
| **Mortgage Date:** | 03/12/2003 |
| **Due Date:** | 04/01/2033 |
| **Title Company:** | SECURITY TITLE CO |
| **Transaction Type:** | REFINANCE |
| **Description:** | DEED OF TRUST |

## Deed Record

**This data is for informational purposes only.**

## Buyer Information

|  |  |
|---|---|
| **Original Name:** | BURTON, MICHAEL |
| **Standardized Name:** | BURTON, MICHAEL |

|  |  |
|---|---|
| **Original Address:** | 428 W SWON AVE |
|  | WEBSTER GROVES, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
|  | WEBSTER GROVES, MO 63119-3637 |
|  | ST. LOUIS COUNTY |

**Property Information**

|  |  |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
|  | WEBSTER GROVES, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
|  | WEBSTER GROVES, MO 63119-3637 |
|  | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

|  |  |
|---|---|
| **Name:** | EAGLE BK&TR CO/MO |

**Legal Information**

|  |  |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |
| **Recording Date:** | 09/24/2002 |
| **Contract Date:** | 09/17/2002 |
| **Document Type:** | DEED OF TRUST |
| **Book/Page:** | 14166/2465 |

**Mortgage Information**

|  |  |
|---|---|
| **Loan Amount:** | $300,700 |
| **Loan Type:** | CONVENTIONAL |
| **Type of Financing:** | FIXED |

|  |  |
|---|---|
| **Mortgage Date:** | 09/17/2002 |
| **Due Date:** | 10/01/2032 |
| **Title Company:** | SECURITY TITLE CO |
| **Transaction Type:** | REFINANCE |
| **Description:** | DEED OF TRUST |

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

|  |  |
|---|---|
| **Original Name:** | BURTON, MICHAEL |
| **Standardized Name:** | BURTON, MICHAEL |
| **Original Address:** | 428 W SWON AVE |
|  | WEBSTER GROVES, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
|  | WEBSTER GROVES, MO 63119-3637 |
|  | ST. LOUIS COUNTY |

**Property Information**

|  |  |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
|  | WEBSTER GROVES, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
|  | WEBSTER GROVES, MO 63119-3637 |
|  | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

|  |  |
|---|---|
| **Name:** | EAGLE BK&TR CO/MO |

## Legal Information

| | |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |
| **Recording Date:** | 09/24/2002 |
| **Contract Date:** | 09/17/2002 |
| **Document Type:** | DEED OF TRUST |
| **Book/Page:** | 14166/2478 |

## Mortgage Information

| | |
|---|---|
| **Loan Amount:** | $39,300 |
| **Loan Type:** | CONVENTIONAL |
| **Type of Financing:** | FIXED |
| **Mortgage Date:** | 09/17/2002 |
| **Due Date:** | 10/01/2032 |
| **Title Company:** | SECURITY TITLE CO |
| **Transaction Type:** | REFINANCE |
| **Description:** | DEED OF TRUST |

## Deed Record

**This data is for informational purposes only.**

### Buyer Information

| | |
|---|---|
| **Original Name:** | BURTON, MICHAEL |
| **Standardized Name:** | BURTON, MICHAEL |
| **Original Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
| | WEBSTER GROVES, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

| | |
|---|---|
| **Name:** | EAGLE BK&TR CO/MO |

**Legal Information**

| | |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |
| **Recording Date:** | 09/24/2002 |
| **Contract Date:** | 09/17/2002 |
| **Document Type:** | DEED OF TRUST |
| **Book/Page:** | 14166/2465 |

**Mortgage Information**

| | |
|---|---|
| **Loan Amount:** | $300,700 |
| **Loan Type:** | CONVENTIONAL |
| **Type of Financing:** | FIXED |
| **Mortgage Date:** | 09/17/2002 |
| **Due Date:** | 10/01/2032 |
| **Title Company:** | SECURITY TITLE CO |
| **Transaction Type:** | REFINANCE |
| **Description:** | DEED OF TRUST |

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

|  |  |
|---|---|
| **Original Name:** | BURTON, MICHAEL |
| **Standardized Name:** | BURTON, MICHAEL |
| **Original Address:** | 428 W SWON AVE |
|  | WEBSTER GROVES, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
|  | WEBSTER GROVES, MO 63119-3637 |
|  | ST. LOUIS COUNTY |

**Property Information**

|  |  |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
|  | WEBSTER GROVES, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
|  | WEBSTER GROVES, MO 63119-3637 |
|  | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

|  |  |
|---|---|
| **Name:** | EAGLE BK&TR CO/MO |

**Legal Information**

|  |  |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |
| **Recording Date:** | 09/24/2002 |
| **Contract Date:** | 09/17/2002 |
| **Document Type:** | DEED OF TRUST |

**Book/Page:**   14166/2478

## Mortgage Information

**Loan Amount:**   $39,300

**Loan Type:**   CONVENTIONAL

**Type of Financing:**   FIXED

**Mortgage Date:**   09/17/2002

**Due Date:**   10/01/2032

**Title Company:**   SECURITY TITLE CO

**Transaction Type:**   REFINANCE

**Description:**   DEED OF TRUST

## Deed Record

**This data is for informational purposes only.**

## Buyer Information

**Original Name:**   BURTON, MICHAEL

**Standardized Name:**   BURTON, MICHAEL

**Original Address:**   428 W SWON AVE

ST LOUIS, MO 63119-3637

**Standardized Address:**   428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

## Property Information

**Original Property Address:**   428 SWON AVE W

ST LOUIS, MO 63119-3637

**Standardized Property Address:**   428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

|  |  |
|---|---|
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

## Lender Information

|  |  |
|---|---|
| **Name:** | EAGLE BK&TR CO/MO |

## Legal Information

|  |  |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |
| **Recording Date:** | 02/14/2002 |
| **Contract Date:** | 02/08/2002 |
| **Document Type:** | DEED OF TRUST |
| **Book/Page:** | 13625/2377 |

## Mortgage Information

|  |  |
|---|---|
| **Loan Amount:** | $300,700 |
| **Loan Type:** | CONVENTIONAL |
| **Type of Financing:** | FIXED |
| **Mortgage Date:** | 02/08/2002 |
| **Due Date:** | 03/01/2032 |
| **Title Company:** | SECURITY TITLE CO |
| **Transaction Type:** | REFINANCE |
| **Description:** | DEED OF TRUST |

## Deed Record

**This data is for informational purposes only.**

## Buyer Information

|  |  |
|---|---|
| **Original Name:** | BURTON, MICHAEL |
| **Standardized Name:** | BURTON, MICHAEL |

| | |
|---|---|
| **Original Address:** | 428 W SWON AVE |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

| | |
|---|---|
| **Name:** | EAGLE BK&TR CO/MO |

**Legal Information**

| | |
|---|---|
| **Assessor's Parcel Number:** | 23L-61-0603 |
| **Recording Date:** | 02/14/2002 |
| **Contract Date:** | 02/08/2002 |
| **Document Type:** | DEED OF TRUST |
| **Book/Page:** | 13625/2390 |

**Mortgage Information**

| | |
|---|---|
| **Loan Amount:** | $17,000 |
| **Loan Type:** | CONVENTIONAL |
| **Type of Financing:** | FIXED |

| | |
|---|---|
| **Mortgage Date:** | 02/08/2002 |
| **Due Date:** | 03/01/2032 |
| **Title Company:** | SECURITY TITLE CO |
| **Transaction Type:** | REFINANCE |
| **Description:** | DEED OF TRUST |

**Deed Record**

**This data is for informational purposes only.**

### Buyer Information

| | |
|---|---|
| **Original Name:** | KLEIN, CHRISTINE (SINGLE PERSON) |
| | CROSS, BETTY SUE (SINGLE PERSON) |
| | JOINT TENANTS |
| **Standardized Name:** | KLEIN, CHRISTINE |
| | CROSS, BETTY SUE |
| **Original Address:** | 336 NELDA AVE |
| | KIRKWOOD, MO 63122 |
| **Standardized Address:** | 336 NELDA AVE |
| | KIRKWOOD, MO 63122-5439 |
| | ST. LOUIS COUNTY |

### Seller Information

| | |
|---|---|
| **Original Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |
| | JOINT TENANTS |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |

### Property Information

**Original Property Address:** 336 NELDA AVE

KIRKWOOD, MO 63122

**Standardized Property Address:** 336 NELDA AVE

KIRKWOOD, MO 63122-5439

ST. LOUIS COUNTY

**Land Use:** SINGLE FAMILY RESIDENCE

**County:** ST LOUIS

**Data Source:** B

## Lender Information

**Name:** GORMAN & GORMAN RESIDENTIAL MTG SVCS INC

## Legal Information

**Assessor's Parcel Number:** 24N-5-3-109-9

**Recording Date:** 08/20/2001

**Contract Date:** 08/09/2001

**Document Number:** 423

**Document Type:** WARRANTY DEED

**Book/Page:** 13224/1357

**Legal Description:** SUBDIVISION: LOUISA HEIGHTS RECORDER'S MAP REFERENCE: MB6 PG48; BLOCK: 6

## Mortgage Information

**Loan Amount:** $245,000

**Type of Financing:** ADJUSTABLE RATE

**Interest Rate:** 6.62%

**Due Date:** 09/01/2031

## Deed Record

**This data is for informational purposes only.**

**Buyer Information**

|  |  |
|---|---|
| **Original Name:** | KLEIN , CHRISTINE (SINGLE PERSON) |
|  | CROSS , BETTY SUE (SINGLE PERSON) |
|  | JOINT TENANTS |
| **Standardized Name:** | KLEIN, CHRISTINE |
|  | CROSS, BETTY SUE |
| **Original Address:** | 336 NELDA AVE |
|  | KIRKWOOD, MO 63122 |
| **Standardized Address:** | 336 NELDA AVE |
|  | KIRKWOOD, MO 63122-5439 |
|  | ST. LOUIS COUNTY |

**Seller Information**

|  |  |
|---|---|
| **Original Name:** | BURTON , MICHAEL D (HUSBAND AND WIFE) |
|  | BURTON , SHEILA S |
|  | JOINT TENANTS |
| **Standardized Name:** | BURTON, MICHAEL D |
|  | BURTON, SHEILA S |

**Property Information**

|  |  |
|---|---|
| **Original Property Address:** | 336 NELDA AVE |
|  | KIRKWOOD, MO 63122 |
| **Standardized Property Address:** | 336 NELDA AVE |
|  | KIRKWOOD, MO 63122-5439 |
|  | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | SAINT LOUIS COUNTY |
| **Data Source:** | B |

**Lender Information**

|  |  |
|---|---|
| **Name:** | GORMAN & GORMAN RESIDENTIAL MTG SVCS INC |
| **Type:** | MORTGAGE COMPANY |

**Legal Information**

|  |  |
|---|---|
| **Assessor's Parcel Number:** | 24N-5-3-109-9 |
| **Recording Date:** | 08/20/2001 |
| **Contract Date:** | 08/09/2001 |
| **Document Number:** | 423 |
| **Document Type:** | WARRANTY DEED |
| **Book/Page:** | 13224/1357 |
| **Legal Description:** | SUBDIVISION: LOUISA HEIGHTS; BLOCK: 6; MAP: MB6 PG48 |

**Sales Information**

|  |  |
|---|---|
| **Sales Price:** | $325,000 |
| **Sales Price Description:** | AMOUNT OBTAINED FROM AFFIDAVIT OF PROPERTY VALUE |

**Mortgage Information**

|  |  |
|---|---|
| **Mortgage Type:** | PURCHASE MONEY |
| **Loan Amount:** | $245,000 |
| **Type of Financing:** | ADJUSTABLE RATE |
| **Interest Rate:** | 6.62% |
| **Due Date:** | 09/01/2031 |
| **Rate Change:** | ANNUALLY |
| **Change Index:** | 2.25% |
| **Adjustable Rate Rider:** | Y |

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

|  |  |
|---|---|
| **Original Name:** | CROSS, BETTY |
| **Standardized Name:** | CROSS, BETTY |
| **Original Address:** | 336 NELDA AVE |
|  | KIRKWOOD, MO 63122-5439 |
| **Standardized Address:** | 336 NELDA AVE |
|  | KIRKWOOD, MO 63122-5439 |
|  | ST. LOUIS COUNTY |

**Seller Information**

|  |  |
|---|---|
| **Original Name:** | BURTON MICHAEL D & SHEILA S |
| **Standardized Name:** | BURTON, MICHAEL D |
|  | BURTON, SHEILA S |

**Property Information**

|  |  |
|---|---|
| **Original Property Address:** | 336 NELDA AVE |
|  | ST LOUIS, MO 63122-5439 |
| **Standardized Property Address:** | 336 NELDA AVE |
|  | KIRKWOOD, MO 63122-5439 |
|  | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

|  |  |
|---|---|
| **Name:** | GORMAN&GORMAN RESID'L MTG SVCS |

**Legal Information**

|  |  |
|---|---|
| **Assessor's Parcel Number:** | 24N-53-1099 |
| **Recording Date:** | 08/20/2001 |

|  |  |
|---|---|
| **Contract Date:** | 08/09/2001 |
| **Document Type:** | DEED |
| **Book/Page:** | 13224/1357 |

**Mortgage Information**

|  |  |
|---|---|
| **Loan Amount:** | $245,000 |
| **Loan Type:** | CONVENTIONAL |
| **Type of Financing:** | ADJUSTABLE |
| **Mortgage Date:** | 08/09/2001 |
| **Due Date:** | 09/01/2031 |
| **Title Company:** | INVESTORS TITLE CO. |
| **Transaction Type:** | RESALE |
| **Description:** | DEED OF TRUST |

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

|  |  |
|---|---|
| **Original Name:** | CROSS, BETTY |
| **Standardized Name:** | CROSS, BETTY |
| **Original Address:** | 336 NELDA AVE |
|  | KIRKWOOD, MO 63122-5439 |
| **Standardized Address:** | 336 NELDA AVE |
|  | KIRKWOOD, MO 63122-5439 |
|  | ST. LOUIS COUNTY |

**Seller Information**

|  |  |
|---|---|
| **Original Name:** | BURTON MICHAEL D & SHEILA S |
| **Standardized Name:** | BURTON, MICHAEL D |
|  | BURTON, SHEILA S |

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 336 NELDA AVE |
| | ST LOUIS, MO 63122-5439 |
| **Standardized Property Address:** | 336 NELDA AVE |
| | KIRKWOOD, MO 63122-5439 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

| | |
|---|---|
| **Name:** | GORMAN&GORMAN RESID'L MTG SVCS |

**Legal Information**

| | |
|---|---|
| **Assessor's Parcel Number:** | 24N-53-1099 |
| **Recording Date:** | 08/20/2001 |
| **Contract Date:** | 08/09/2001 |
| **Document Type:** | DEED |
| **Book/Page:** | 13224/1357 |

**Sales Information**

| | |
|---|---|
| **Sales Price:** | $325,000 |

**Mortgage Information**

| | |
|---|---|
| **Loan Amount:** | $245,000 |
| **Loan Type:** | CONVENTIONAL |
| **Type of Financing:** | ADJUSTABLE |
| **Mortgage Date:** | 08/09/2001 |
| **Due Date:** | 09/01/2031 |

|   |   |
|---|---|
| **Title Company:** | INVESTORS TITLE CO. |
| **Transaction Type:** | RESALE |
| **Description:** | DEED OF TRUST |

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

|   |   |
|---|---|
| **Original Name:** | BURTON, MICHAEL D |
|   | BURTON, SHEILA S (HUSBAND AND WIFE) |
| **Standardized Name:** | BURTON, MICHAEL D |
|   | BURTON, SHEILA S |
| **Original Address:** | 428 W SWON |
|   | WEBSTER GROVES, MO 63119 |
| **Standardized Address:** | 428 W SWON AVE |
|   | WEBSTER GROVES, MO 63119-3637 |
|   | ST. LOUIS COUNTY |

**Seller Information**

|   |   |
|---|---|
| **Original Name:** | MILLER, PETER H (MINOR/WARD/CLIENT) |
|   | MILLER, ELIZABETH H |
|   | MILLER, PETER HAMILTON |
|   | MILLER, ELIZABETH HAMILTON |
| **Standardized Name:** | MILLER, PETER H |
|   | MILLER, ELIZABETH H |

**Property Information**

|   |   |
|---|---|
| **Original Property Address:** | 428 W SWON |
|   | WEBSTER GROVES, MO 63119 |

**Standardized Property Address:**   428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Land Use:**   SINGLE FAMILY RESIDENCE

**County:**   ST LOUIS

**Data Source:**   B

## Lender Information

**Name:**   EAGLE BANK & TRUST CO OF JEFFERSON CNTY

## Legal Information

**Assessor's Parcel Number:**   23L-6-1-060-3

**Recording Date:**   07/20/2001

**Contract Date:**   07/13/2001

**Document Number:**   1039

**Document Type:**   WARRANTY DEED

**Book/Page:**   13170/687

**Legal Description:**   LOT NUMBER: 10&11; SUBDIVISION: SARPY TRACT

## Mortgage Information

**Loan Amount:**   $250,000

**Due Date:**   08/01/2031

## Deed Record

**This data is for informational purposes only.**

## Buyer Information

**Original Name:**   BURTON , MICHAEL D (HUSBAND AND WIFE)

BURTON , SHEILA S (HUSBAND AND WIFE)

**Standardized Name:**   BURTON, MICHAEL D

BURTON, SHEILA S

**Original Address:**   428 W SWON

WEBSTER GROVES, MO 63119

**Standardized Address:**   428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

## Seller Information

**Original Name:**   MILLER , PETER H (MINOR/WARD/CLIENT)

MILLER , ELIZABETH H (PERSONAL REPRESENTATIVE)

**Standardized Name:**   MILLER, PETER H

MILLER, ELIZABETH H

## Property Information

**Original Property Address:**   428 W SWON

WEBSTER GROVES, MO 63119

**Standardized Property Address:**   428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Land Use:**   SINGLE FAMILY RESIDENCE

**County:**   SAINT LOUIS COUNTY

**Data Source:**   B

## Lender Information

**Name:**   EAGLE BANK & TRUST CO OF JEFFERSON CNTY

**Type:**   BANK

## Legal Information

**Assessor's Parcel Number:**   23L-6-1-060-3

| | |
|---|---|
| **Recording Date:** | 07/20/2001 |
| **Contract Date:** | 07/13/2001 |
| **Document Number:** | 1039 |
| **Document Type:** | WARRANTY DEED |
| **Book/Page:** | 13170/687 |
| **Legal Description:** | LOT NUMBER: 10&11; SUBDIVISION: SARPY TRACT |

## Sales Information

| | |
|---|---|
| **Sales Price:** | $335,000 |
| **Sales Price Description:** | AMOUNT OBTAINED FROM AFFIDAVIT OF PROPERTY VALUE |

## Mortgage Information

| | |
|---|---|
| **Mortgage Type:** | PURCHASE MONEY |
| **Loan Amount:** | $250,000 |
| **Due Date:** | 08/01/2031 |

## Deed Record

**This data is for informational purposes only.**

### Buyer Information

| | |
|---|---|
| **Original Name:** | BURTON, MICHAEL |
| **Standardized Name:** | BURTON, MICHAEL |
| **Original Address:** | 428 W SWON AVE |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |

### Seller Information

| | |
|---|---|
| **Original Name:** | MILLER PETER H |

**Standardized Name:**   MILLER, PETER H

## Property Information

**Original Property Address:**   428 SWON AVE W

ST LOUIS, MO 63119-3637

**Standardized Property Address:**   428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Land Use:**   SINGLE FAMILY RESIDENCE

**County:**   ST LOUIS

**Data Source:**   A

## Lender Information

**Name:**   EAGLE BK&TR CO/JEFFERSON CNTY

## Legal Information

**Assessor's Parcel Number:**   23L-61-0603

**Recording Date:**   07/20/2001

**Contract Date:**   07/13/2001

**Document Type:**   DEED

**Book/Page:**   13170/687

## Mortgage Information

**Loan Amount:**   $250,000

**Loan Type:**   CONVENTIONAL

**Mortgage Date:**   07/13/2001

**Due Date:**   08/01/2031

**Title Company:**   COMMONWEALTH LAND TITLE CO.

**Transaction Type:**   RESALE

**Description:**   DEED OF TRUST

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

| | |
|---|---|
| **Original Name:** | BURTON, MICHAEL |
| **Standardized Name:** | BURTON, MICHAEL |
| **Original Address:** | 428 W SWON AVE |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |

**Seller Information**

| | |
|---|---|
| **Original Name:** | MILLER PETER H |
| **Standardized Name:** | MILLER, PETER H |

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 428 SWON AVE W |
| | ST LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

**Lender Information**

| | |
|---|---|
| **Name:** | EAGLE BK&TR CO/JEFFERSON CNTY |

## Legal Information

**Assessor's Parcel Number:** 23L-61-0603

**Recording Date:** 07/20/2001

**Contract Date:** 07/13/2001

**Document Type:** DEED

**Book/Page:** 13170/687

## Sales Information

**Sales Price:** $335,000

## Mortgage Information

**Loan Amount:** $250,000

**Loan Type:** CONVENTIONAL

**Mortgage Date:** 07/13/2001

**Due Date:** 08/01/2031

**Title Company:** COMMONWEALTH LAND TITLE CO.

**Transaction Type:** RESALE

**Description:** DEED OF TRUST

## Deed Record

**This data is for informational purposes only.**

## Buyer Information

**Original Name:** BURTON, MICHAEL

**Standardized Name:** BURTON, MICHAEL

**Original Address:** 336 NELDA AVE

ST LOUIS, MO 63122-5439

**Standardized Address:** 336 NELDA AVE

KIRKWOOD, MO 63122-5439

ST. LOUIS COUNTY

## Property Information

| | |
|---|---|
| **Original Property Address:** | 336 NELDA AVE |
| | ST LOUIS, MO 63122-5439 |
| **Standardized Property Address:** | 336 NELDA AVE |
| | KIRKWOOD, MO 63122-5439 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

## Lender Information

| | |
|---|---|
| **Name:** | EAGLE BK&TR CO/JEFFERSON CNTY |

## Legal Information

| | |
|---|---|
| **Assessor's Parcel Number:** | 24N-53-1099 |
| **Recording Date:** | 07/13/2001 |
| **Contract Date:** | 07/05/2001 |
| **Document Type:** | DEED OF TRUST |
| **Book/Page:** | 13157/788 |

## Mortgage Information

| | |
|---|---|
| **Loan Amount:** | $40,000 |
| **Loan Type:** | CONVENTIONAL |
| **Mortgage Date:** | 07/05/2001 |
| **Title Company:** | HILLSBORO TITLE COMPANY |
| **Transaction Type:** | REFINANCE |
| **Description:** | DEED OF TRUST |

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

| | |
|---|---|
| **Original Name:** | GILLHAM, JENELYN S (SINGLE PERSON) |
| **Standardized Name:** | GILLHAM, JENELYN S |
| **Original Address:** | 919 MORELAND AVE |
| | GLENDALE, MO 63122 |
| **Standardized Address:** | 919 MORELAND AVE |
| | SAINT LOUIS, MO 63122-4723 |
| | ST. LOUIS COUNTY |

**Seller Information**

| | |
|---|---|
| **Original Name:** | BURTON MICHAEL D & SHEILA S (SELLER IS OWNER ON CURRENT ASSESSMENT FILE) |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |
| **Original Address:** | 919 MORELAND AVE |
| | GLENDALE, MO 63122 |
| **Standardized Address:** | 919 MORELAND AVE |
| | SAINT LOUIS, MO 63122-4723 |
| | ST. LOUIS COUNTY |

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 919 MORELAND AVE |
| | GLENDALE, MO 63122 |
| **Standardized Property Address:** | 919 MORELAND AVE |
| | SAINT LOUIS, MO 63122-4723 |
| | ST. LOUIS COUNTY |

|  |  |
|---|---|
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | B |

## Lender Information

|  |  |
|---|---|
| **Name:** | DBA LEADER FINANCIAL |

## Legal Information

|  |  |
|---|---|
| **Assessor's Parcel Number:** | 23L-4-3-047-2 |
| **Recording Date:** | 07/20/1998 |
| **Contract Date:** | 07/14/1998 |
| **Document Number:** | 304 |
| **Document Type:** | WARRANTY DEED |
| **Book/Page:** | 1685/498 |
| **Legal Description:** | LOT NUMBER: 7; SUBDIVISION: MORELAND PLACE RECORDER'S MAP REFERENCE |
| **Lot Size:** | 14,810 SQUARE FT. |

## Mortgage Information

|  |  |
|---|---|
| **Loan Amount:** | $161,000 |
| **Due Date:** | 08/01/2028 |

## Deed Record

**This data is for informational purposes only.**

## Buyer Information

|  |  |
|---|---|
| **Original Name:** | GILLHAM , JENELYN S (SINGLE PERSON) |
| **Standardized Name:** | GILLHAM, JENELYN S |
| **Original Address:** | 919 MORELAND AVE |
|  | GLENDALE, MO 63122 |
| **Standardized Address:** | 919 MORELAND AVE |

SAINT LOUIS, MO 63122-4723

ST. LOUIS COUNTY

## Seller Information

**Original Name:** BURTON MICHAEL D & SHEILA S (SELLER IS OWNER ON CURRENT ASSESSMENT FILE)

**Standardized Name:** BURTON, MICHAEL D

BURTON, SHEILA S

**Original Address:** 919 MORELAND AVE

GLENDALE, MO 63122

**Standardized Address:** 919 MORELAND AVE

SAINT LOUIS, MO 63122-4723

ST. LOUIS COUNTY

## Property Information

**Original Property Address:** 919 MORELAND AVE

GLENDALE, MO 63122

**Standardized Property Address:** 919 MORELAND AVE

SAINT LOUIS, MO 63122-4723

ST. LOUIS COUNTY

**Land Use:** SINGLE FAMILY RESIDENCE

**County:** SAINT LOUIS COUNTY

**Data Source:** B

## Lender Information

**Name:** DBA LEADER FINANCIAL

**Address:** 02D

**Type:** FINANCE COMPANY

**Tax ID Number:** 199405160267 051619940000000000

## Legal Information

| | |
|---|---|
| **Assessor's Parcel Number:** | 23L-4-3-047-2 |
| **Recording Date:** | 07/20/1998 |
| **Contract Date:** | 07/14/1998 |
| **Document Number:** | 304 |
| **Document Type:** | WARRANTY DEED |
| **Book/Page:** | 11685/498 |
| **Legal Description:** | LOT NUMBER: 7; SUBDIVISION: MORELAND PLACE; MAP: MB02 PG0128 |
| **Lot Size:** | 14,810 SQUARE FT. |

## Mortgage Information

| | |
|---|---|
| **Mortgage Type:** | PURCHASE MONEY |
| **Loan Amount:** | $161,000 |
| **Due Date:** | 08/01/2028 |

## Deed Record

**This data is for informational purposes only.**

### Buyer Information

| | |
|---|---|
| **Original Name:** | UM, GILLHAM JENELYN |
| **Standardized Name:** | GILLHAM, JENELYN UM |
| **Original Address:** | 919 MORELAND AVE |
| | SAINT LOUIS, MO 63122-4723 |
| **Standardized Address:** | 919 MORELAND AVE |
| | SAINT LOUIS, MO 63122-4723 |
| | ST. LOUIS COUNTY |

### Seller Information

| | |
|---|---|
| **Original Name:** | BURTON MICHAEL D & SHEILA S |

**Standardized Name:** BURTON, MICHAEL D

BURTON, SHEILA S

## Property Information

**Original Property Address:** 919 MORELAND AVE

SAINT LOUIS, MO 63122-4723

**Standardized Property Address:** 919 MORELAND AVE

SAINT LOUIS, MO 63122-4723

ST. LOUIS COUNTY

**Land Use:** SINGLE FAMILY RESIDENCE

**County:** ST LOUIS

**Data Source:** A

## Lender Information

**Name:** LEADER FIN'L CORP

## Legal Information

**Assessor's Parcel Number:** 23L430472

**Recording Date:** 07/20/1998

**Contract Date:** 07/14/1998

**Document Type:** DEED

**Book/Page:** 11685/498

## Sales Information

**Sales Price:** $214,130

## Mortgage Information

**Loan Amount:** $161,000

**Loan Type:** CONVENTIONAL

**Due Date:** 2028

**Transaction Type:**   RESALE

**Description:**   DEED OF TRUST

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

**Original Name:**   UM, GILLHAM

**Standardized Name:**   GILLHAM, UM

**Original Address:**   919 MORELAND AVE

SAINT LOUIS, MO 63122-4723

**Standardized Address:**   919 MORELAND AVE

SAINT LOUIS, MO 63122-4723

ST. LOUIS COUNTY

**Seller Information**

**Original Name:**   BURTON MICHAEL D & SHEILA S

**Standardized Name:**   BURTON, MICHAEL D

BURTON, SHEILA S

**Property Information**

**Original Property Address:**   919 MORELAND AVE

SAINT LOUIS, MO 63122-4723

**Standardized Property Address:**   919 MORELAND AVE

SAINT LOUIS, MO 63122-4723

ST. LOUIS COUNTY

**Land Use:**   SINGLE FAMILY RESIDENCE

**County:**   ST LOUIS

**Data Source:**   A

**Lender Information**

**Name:**   LEADER FIN'L CORP

**Legal Information**

**Assessor's Parcel Number:**   23L430472

**Recording Date:**   07/20/1998

**Contract Date:**   07/14/1998

**Document Type:**   DEED

**Book/Page:**   11685/498

**Sales Information**

**Sales Price:**   $214,130

**Sales Price Description:**   ESTIMATED

**Mortgage Information**

**Loan Amount:**   $161,000

**Loan Type:**   CONVENTIONAL

**Due Date:**   2028

**Transaction Type:**   RESALE

**Description:**   DEED OF TRUST

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

**Original Name:**   BURTON, MICHAEL

**Standardized Name:**   BURTON, MICHAEL

**Original Address:**   336 NELDA AVE

KIRKWOOD, MO 63122-5439

**Standardized Address:**    336 NELDA AVE

KIRKWOOD, MO 63122-5439

ST. LOUIS COUNTY

**Seller Information**

**Original Name:**    PEARL REX H & JANET R E

**Standardized Name:**    PEARL, REX H

PEARL, JANET R

**Property Information**

**Original Property Address:**    336 NELDA AVE

KIRKWOOD, MO 63122-5439

**Standardized Property Address:**    336 NELDA AVE

KIRKWOOD, MO 63122-5439

ST. LOUIS COUNTY

**Land Use:**    SINGLE FAMILY RESIDENCE

**County:**    ST LOUIS

**Data Source:**    A

**Lender Information**

**Name:**    PIONEER BK&TR

**Legal Information**

**Assessor's Parcel Number:**    24N531099

**Recording Date:**    05/22/1998

**Contract Date:**    05/22/1998

**Document Type:**    DEED

**Book/Page:**    11607/2058

**Sales Information**

**Sales Price:** $259,084

**Sales Price Description:** ESTIMATED

## Mortgage Information

**Loan Amount:** $194,800

**Loan Type:** CONVENTIONAL

**Due Date:** 2028

**Transaction Type:** RESALE

## Deed Record

**This data is for informational purposes only.**

### Buyer Information

**Original Name:** BURTON, MICHAEL D

BURTON, SHEILA S

**Standardized Name:** BURTON, MICHAEL D

BURTON, SHEILA S

**Original Address:** 336 NELDA AVE

KIRKWOOD, MO 63122

**Standardized Address:** 336 NELDA AVE

KIRKWOOD, MO 63122-5439

ST. LOUIS COUNTY

### Seller Information

**Original Name:** ENBODEN JANET R (SELLER IS OWNER ON CURRENT ASSESSMENT FILE)

PEARL, REX H

**Standardized Name:** PEARL, REX H

ENBODEN, JANET R

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 336 NELDA AVE, UNIT A |
| | KIRKWOOD, MO 63122 |
| **Standardized Property Address:** | 336 NELDA AVE UNIT A |
| | KIRKWOOD, MO 63122-5439 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | B |

**Lender Information**

| | |
|---|---|
| **Name:** | PIONEER BANK & TRUST COMPANY |

**Legal Information**

| | |
|---|---|
| **Assessor's Parcel Number:** | 24N-5-1-074-2 |
| **Recording Date:** | 05/22/1998 |
| **Contract Date:** | 05/15/1998 |
| **Document Number:** | 626 |
| **Document Type:** | WARRANTY DEED |
| **Book/Page:** | 1607/2058 |
| **Legal Description:** | SUBDIVISION: LOUISA HEIGHTS RECORDER'S MAP REFERENCE: MB03 PG01 |
| **Lot Size:** | 3,920 SQUARE FT. |

**Mortgage Information**

| | |
|---|---|
| **Loan Amount:** | $194,800 |
| **Due Date:** | 06/01/2028 |

**Deed Record**

**This data is for informational purposes only.**

**Buyer Information**

|  |  |
|---|---|
| **Original Name:** | BURTON , MICHAEL D (HUSBAND AND WIFE) |
|  | BURTON , SHEILA S |
| **Standardized Name:** | BURTON, MICHAEL D |
|  | BURTON, SHEILA S |
| **Original Address:** | 336 NELDA AVE |
|  | KIRKWOOD, MO 63122 |
| **Standardized Address:** | 336 NELDA AVE |
|  | KIRKWOOD, MO 63122-5439 |
|  | ST. LOUIS COUNTY |

**Seller Information**

|  |  |
|---|---|
| **Original Name:** | ENBODEN JANET R (SELLER IS OWNER ON CURRENT ASSESSMENT FILE) |
|  | PEARL , REX H (HUSBAND AND WIFE) |
| **Standardized Name:** | PEARL, REX H |
|  | ENBODEN, JANET R |

**Property Information**

|  |  |
|---|---|
| **Original Property Address:** | 336 NELDA AVE |
|  | KIRKWOOD, MO 63122 |
| **Standardized Property Address:** | 336 NELDA AVE A |
|  | SAINT LOUIS, MO 63122-5439 |
|  | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | SAINT LOUIS COUNTY |
| **Data Source:** | B |

**Lender Information**

|  |  |
|---|---|
| **Name:** | PIONEER BANK & TRUST COMPANY |

**Type:** BANK

**Tax ID Number:** 199602220334 022219960000000000

## Legal Information

**Assessor's Parcel Number:** 24N-5-1-074-2

**Multiple APN's:** A

**Recording Date:** 05/22/1998

**Contract Date:** 05/15/1998

**Document Number:** 626

**Document Type:** WARRANTY DEED

**Book/Page:** 11607/2058

**Legal Description:** SUBDIVISION: LOUISA HEIGHTS; MAP: MB03 PG0196

**Lot Size:** 3,920 SQUARE FT.

## Mortgage Information

**Mortgage Type:** PURCHASE MONEY

**Loan Amount:** $194,800

**Due Date:** 06/01/2028

## Deed Record

**This data is for informational purposes only.**

## Buyer Information

**Original Name:** BURTON, MICHAEL

**Standardized Name:** BURTON, MICHAEL

**Original Address:** 919 MORELAND AVE

SAINT LOUIS, MO 63122-4723

**Standardized Address:** 919 MORELAND AVE

SAINT LOUIS, MO 63122-4723

ST. LOUIS COUNTY

## Property Information

| | |
|---|---|
| **Original Property Address:** | 919 MORELAND AVE |
| | SAINT LOUIS, MO 63122-4723 |
| **Standardized Property Address:** | 919 MORELAND AVE |
| | SAINT LOUIS, MO 63122-4723 |
| | ST. LOUIS COUNTY |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST LOUIS |
| **Data Source:** | A |

## Legal Information

| | |
|---|---|
| **Assessor's Parcel Number:** | 23L430472 |
| **Recording Date:** | 07/09/1997 |
| **Book/Page:** | 11219/145 |

## Mortgage Information

| | |
|---|---|
| **Loan Type:** | CONVENTIONAL |
| **Type of Financing:** | ADJUSTABLE |
| **Transaction Type:** | REFINANCE |
| **Type:** | EQUITY LOAN |

## Mortgage Record

**This data is for informational purposes only.**

## Borrower Information

| | |
|---|---|
| **Original Name:** | BURTON , MICHAEL D (HUSBAND AND WIFE) |
| | BURTON , SHEILA S (HUSBAND AND WIFE) |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |

**Original Address:** 428 W SWON AVE

SAINT LOUIS, MO 63119-3637

**Standardized Address:** 428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

## Property Information

**Original Property Address:** 428 W SWON AVE

SAINT LOUIS, MO 63119-3637

**Standardized Property Address:** 428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Zoning:** SINGLE FAMILY RESIDENCE

**County:** ST. LOUIS

**Data Source:** B

## Lender Information

**Name:** MORTGAGE SOLUTIONS OF ST LOUIS

**Address:** 63119

**Type:** MORTGAGE COMPANY

## Legal Information

**Assessor's Parcel Number:** 23L-6-1-060-3

**Recording Date:** 08/20/2020

**Contract Date:** 08/03/2020

**Document Number:** 2020082000632

**Loan Number:** 20200602007

**Book/Page:** 24254/4393

**Legal Description:** LOT NUMBER: 10&11; SUBDIVISION: THE SARPY TRACT; SEC/TWN/RNG/MER: T44&45NR06E

## Mortgage Information

|  |  |
|---|---|
| **Mortgage Type:** | NON-PURCHASE MONEY |
| **Loan Amount:** | $425,000 |
| **Loan Type:** | NEW CONVENTIONAL |
| **Due Date:** | 09/01/2045 |
| **Title Company:** | GATEWAY TITLE COMPANY INC |

## Mortgage Record

**This data is for informational purposes only.**

### Borrower Information

|  |  |
|---|---|
| **Original Name:** | BURTON , MICHAEL D (HUSBAND AND WIFE) |
|  | BURTON , SHEILA S (HUSBAND AND WIFE) |
| **Standardized Name:** | BURTON, MICHAEL D |
|  | BURTON, SHEILA S |

### Property Information

|  |  |
|---|---|
| **Original Property Address:** | 428 W SWON AVE |
|  | SAINT LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
|  | WEBSTER GROVES, MO 63119-3637 |
|  | ST. LOUIS COUNTY |
| **Zoning:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST. LOUIS |
| **Data Source:** | B |

### Lender Information

|  |  |
|---|---|
| **Name:** | MORTGAGE SOLUTIONS OF ST LOUIS |
| **Address:** | 63119 |

**Type:**   MORTGAGE COMPANY

## Legal Information

**Assessor's Parcel Number:**   23L-6-1-060-3

**Recording Date:**   09/07/2016

**Contract Date:**   08/31/2016

**Document Number:**   439

**Loan Number:**   3000379135

**Book/Page:**   22178/2605

**Legal Description:**   SUBDIVISION: AMENDED PLAT OF THOMPSONS SUBDIVISION;
SEC/TWN/RNG/MER: S00T44&45NR06E

## Mortgage Information

**Mortgage Type:**   NON-PURCHASE MONEY

**Loan Amount:**   $417,000

**Loan Type:**   NEW CONVENTIONAL

**Due Date:**   09/01/2041

**Title Company:**   GATEWAY TITLE COMPANY INC

## Mortgage Record

**This data is for informational purposes only.**

### Borrower Information

**Original Name:**   BURTON , MICHAEL D (HUSBAND AND WIFE)

BURTON , SHEILA S (HUSBAND AND WIFE)

**Standardized Name:**   BURTON, MICHAEL D

BURTON, SHEILA S

### Property Information

**Original Property Address:**   428 W SWON AVE

SAINT LOUIS, MO 63119-3637

**Standardized Property Address:**   428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**County:**   ST. LOUIS

**Data Source:**   B

## Lender Information

**Name:**   MORTGAGE SOLUTIONS OF ST LOUIS

**Address:**   63119

**Type:**   MORTGAGE COMPANY

## Legal Information

**Assessor's Parcel Number:**   23L-6-1-060-3

**Recording Date:**   03/22/2016

**Contract Date:**   03/16/2016

**Document Number:**   221

**Loan Number:**   8025944

**Book/Page:**   21938/1229

**Legal Description:**   LOT NUMBER: 10&11; SUBDIVISION: AMENDED PLAT OF THOMPSONS SUBDIVISION; SEC/TWN/RNG/MER: S00T44NR06E

## Mortgage Information

**Mortgage Type:**   NON-PURCHASE MONEY

**Loan Amount:**   $417,000

**Loan Type:**   NEW CONVENTIONAL

**Due Date:**   04/01/2041

**Title Company:**   GATEWAY TITLE COMPANY INC

## Mortgage Record

**This data is for informational purposes only.**

**Borrower Information**

| | |
|---|---|
| **Original Name:** | BURTON , MICHAEL D (INDIVIDUALS) |
| | BURTON , SHEILA S (INDIVIDUALS) |
| | JOINT TENANCY |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 428 W SWON AVE |
| | SAINT LOUIS, MO 63119 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **County:** | ST. LOUIS |
| **Data Source:** | B |

**Lender Information**

| | |
|---|---|
| **Name:** | MORTGAGE SOLUTIONS OF ST LOUIS |
| **Address:** | 63119 |
| **Type:** | UNKNOWN |

**Legal Information**

| | |
|---|---|
| **Assessor's Parcel Number:** | 23L-6-1-060-3 |
| **Recording Date:** | 06/10/2015 |
| **Contract Date:** | 06/03/2015 |
| **Document Number:** | 160 |
| **Loan Number:** | 8020078 |
| **Book/Page:** | 21544/127 |

| | |
|---|---|
| **Legal Description:** | LOT NUMBER: 10&11; SUBDIVISION: SARPY TRACT; SEC/TWN/RNG/MER: S00T44NR06E |

## Mortgage Information

| | |
|---|---|
| **Mortgage Type:** | NON-PURCHASE MONEY |
| **Loan Amount:** | $417,000 |
| **Loan Type:** | NEW CONVENTIONAL |
| **Due Date:** | 07/01/2045 |
| **Title Company:** | GATEWAY TITLE COMPANY INC |

## Mortgage Record

**This data is for informational purposes only.**

### Borrower Information

| | |
|---|---|
| **Original Name:** | BURTON , MICHAEL D (INDIVIDUALS) |
| | BURTON , SHEILA S (INDIVIDUALS) |
| | JOINT TENANCY |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |

### Property Information

| | |
|---|---|
| **Original Property Address:** | 428 W SWON AVE |
| | SAINT LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **County:** | ST. LOUIS |
| **Data Source:** | B |

### Lender Information

|  |  |
|---|---|
| **Name:** | MORTGAGE SOLUTIONS OF ST LOUIS |
| **Address:** | 63119 |
| **Type:** | MORTGAGE COMPANY |

**Legal Information**

|  |  |
|---|---|
| **Assessor's Parcel Number:** | 23L-6-1-060-3 |
| **Recording Date:** | 06/10/2015 |
| **Contract Date:** | 06/03/2015 |
| **Document Number:** | 160 |
| **Loan Number:** | 8020078 |
| **Book/Page:** | 21544/127 |
| **Legal Description:** | LOT NUMBER: 10&11; SUBDIVISION: SARPY TRACT; SEC/TWN/RNG/MER: S00T44NR06E |

**Mortgage Information**

|  |  |
|---|---|
| **Mortgage Type:** | NON-PURCHASE MONEY |
| **Loan Amount:** | $417,000 |
| **Loan Type:** | NEW CONVENTIONAL |
| **Due Date:** | 07/01/2045 |
| **Title Company:** | GATEWAY TITLE COMPANY INC |

**Mortgage Record**

**This data is for informational purposes only.**

**Borrower Information**

|  |  |
|---|---|
| **Original Name:** | BURTON , MICHAEL D (HUSBAND AND WIFE) |
|  | BURTON , SHEILA S (HUSBAND AND WIFE) |
| **Standardized Name:** | BURTON, MICHAEL D |
|  | BURTON, SHEILA S |

**Property Information**

**Original Property Address:**   428 W SWON AVE

SAINT LOUIS, MO 63119

**Standardized Property Address:**   428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Zoning:**   SINGLE FAMILY RESIDENCE

**County:**   ST. LOUIS

**Data Source:**   B

## Lender Information

**Name:**   MORTGAGE SOLUTIONS OF ST LOUIS LLC

**Address:**   63119

**Type:**   UNKNOWN

## Legal Information

**Recording Date:**   11/19/2014

**Contract Date:**   11/14/2014

**Document Number:**   514

**Loan Number:**   8016144

**Book/Page:**   21266/2043

**Legal Description:**   LOT NUMBER: 10&11; SEC/TWN/RNG/MER: S00T44&45NR06E

## Mortgage Information

**Mortgage Type:**   NON-PURCHASE MONEY

**Loan Amount:**   $408,000

**Loan Type:**   NEW CONVENTIONAL

**Due Date:**   12/01/2044

**Title Company:**   GATEWAY TITLE COMPANY INC

## Mortgage Record

**This data is for informational purposes only.**

## Borrower Information

| | |
|---|---|
| **Original Name:** | BURTON , MICHAEL D (HUSBAND AND WIFE) |
| | BURTON , SHEILA S (HUSBAND AND WIFE) |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |

## Property Information

| | |
|---|---|
| **Original Property Address:** | 428 W SWON AVE |
| | SAINT LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Zoning:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST. LOUIS |
| **Data Source:** | B |

## Lender Information

| | |
|---|---|
| **Name:** | MORTGAGE SOLUTIONS OF ST LOUIS LLC |
| **Address:** | 63119 |
| **Type:** | UNKNOWN |

## Legal Information

| | |
|---|---|
| **Recording Date:** | 11/19/2014 |
| **Contract Date:** | 11/14/2014 |
| **Document Number:** | 514 |
| **Loan Number:** | 8016144 |
| **Book/Page:** | 21266/2043 |
| **Legal Description:** | LOT NUMBER: 10&11; SEC/TWN/RNG/MER: S00T44&45NR06E |

## Mortgage Information

| | |
|---|---|
| **Mortgage Type:** | NON-PURCHASE MONEY |
| **Loan Amount:** | $408,000 |
| **Loan Type:** | NEW CONVENTIONAL |
| **Due Date:** | 12/01/2044 |
| **Title Company:** | GATEWAY TITLE COMPANY INC |

## Mortgage Record

**This data is for informational purposes only.**

### Borrower Information

| | |
|---|---|
| **Original Name:** | BURTON , MICHAEL D (HUSBAND AND WIFE) |
| | BURTON , SHEILA S (HUSBAND AND WIFE) |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |

### Property Information

| | |
|---|---|
| **Original Property Address:** | 428 W SWON AVE |
| | SAINT LOUIS, MO 63119 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Zoning:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST. LOUIS |
| **Data Source:** | B |

### Lender Information

| | |
|---|---|
| **Name:** | MORTGAGE SOLUTIONS OF ST LOUIS LLC |
| **Address:** | 63119 |
| **Type:** | UNKNOWN |

**Legal Information**

**Assessor's Parcel Number:** 23L-6-1-060-3

**Recording Date:** 05/13/2014

**Contract Date:** 05/05/2014

**Document Number:** 39

**Loan Number:** 8012046

**Book/Page:** 21004/206

**Legal Description:** LOT NUMBER: 10&11; SUBDIVISION: AMENDED PLAT OF THOMPSONS SUBDIVISION; SEC/TWN/RNG/MER: S00T44NR06E

**Mortgage Information**

**Mortgage Type:** NON-PURCHASE MONEY

**Loan Amount:** $400,000

**Loan Type:** NEW CONVENTIONAL

**Due Date:** 06/01/2044

**Title Company:** GATEWAY TITLE COMPANY INC

**Mortgage Record**

**This data is for informational purposes only.**

**Borrower Information**

**Original Name:** BURTON , MICHAEL D (HUSBAND AND WIFE)

BURTON , SHEILA S (HUSBAND AND WIFE)

**Standardized Name:** BURTON, MICHAEL D

BURTON, SHEILA S

**Property Information**

**Original Property Address:** 428 W SWON AVE

SAINT LOUIS, MO 63119-3637

**Standardized Property Address:** 428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Zoning:** SINGLE FAMILY RESIDENCE

**County:** ST. LOUIS

**Data Source:** B

**Lender Information**

**Name:** MORTGAGE SOLUTIONS OF ST LOUIS LLC

**Address:** 63119

**Type:** UNKNOWN

**Legal Information**

**Assessor's Parcel Number:** 23L-6-1-060-3

**Recording Date:** 05/13/2014

**Contract Date:** 05/05/2014

**Document Number:** 39

**Loan Number:** 8012046

**Book/Page:** 21004/206

**Legal Description:** LOT NUMBER: 10&11; SUBDIVISION: AMENDED PLAT OF THOMPSONS SUBDIVISION; SEC/TWN/RNG/MER: S00T44NR06E

**Mortgage Information**

**Mortgage Type:** NON-PURCHASE MONEY

**Loan Amount:** $400,000

**Loan Type:** NEW CONVENTIONAL

**Due Date:** 06/01/2044

**Title Company:** GATEWAY TITLE COMPANY INC

**Mortgage Record**

**This data is for informational purposes only.**

## Borrower Information

**Original Name:**   BURTON, MICHAEL D (HUSBAND AND WIFE)

BURTON, SHEILA S (HUSBAND AND WIFE)

**Standardized Name:**   BURTON, MICHAEL D

BURTON, SHEILA S

## Property Information

**Original Property Address:**   428 W SWON AVE

SAINT LOUIS, MO 63119

**Standardized Property Address:**   428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**County:**   ST. LOUIS

**Data Source:**   B

## Lender Information

**Name:**   MORTGAGE SOLUTIONS OF ST LOUIS LLC

**Address:**   63119

**Type:**   UNKNOWN

## Legal Information

**Assessor's Parcel Number:**   23L-6-1-060-3

**Recording Date:**   10/10/2013

**Contract Date:**   10/04/2013

**Document Number:**   463

**Loan Number:**   8008376

**Book/Page:**   20714/1796

**Legal Description:**   LOT NUMBER: 10&11; SUBDIVISION: THOMPSONS SUBDIVISION; SEC/TWN/RNG/MER: S00T44&45NR06E

## Mortgage Information

| | |
|---|---|
| **Mortgage Type:** | NON-PURCHASE MONEY |
| **Loan Amount:** | $392,000 |
| **Loan Type:** | NEW CONVENTIONAL |
| **Due Date:** | 11/01/2043 |
| **Title Company:** | GATEWAY TITLE COMPANY INC |

## Mortgage Record

**This data is for informational purposes only.**

### Borrower Information

| | |
|---|---|
| **Original Name:** | BURTON , MICHAEL D (HUSBAND AND WIFE) |
| | BURTON , SHEILA S (HUSBAND AND WIFE) |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |

### Property Information

| | |
|---|---|
| **Original Property Address:** | 428 W SWON AVE |
| | SAINT LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **County:** | ST. LOUIS |
| **Data Source:** | B |

### Lender Information

| | |
|---|---|
| **Name:** | MORTGAGE SOLUTIONS OF ST LOUIS LLC |
| **Address:** | 63119 |
| **Type:** | UNKNOWN |

## Legal Information

**Assessor's Parcel Number:**  23L-6-1-060-3

**Recording Date:**  10/10/2013

**Contract Date:**  10/04/2013

**Document Number:**  463

**Loan Number:**  8008376

**Book/Page:**  20714/1796

**Legal Description:**  LOT NUMBER: 10&11; SUBDIVISION: THOMPSONS SUBDIVISION; SEC/TWN/RNG/MER: S00T44&45NR06E

## Mortgage Information

**Mortgage Type:**  NON-PURCHASE MONEY

**Loan Amount:**  $392,000

**Loan Type:**  NEW CONVENTIONAL

**Due Date:**  11/01/2043

**Title Company:**  GATEWAY TITLE COMPANY INC

## Mortgage Record

**This data is for informational purposes only.**

### Borrower Information

**Original Name:**  BURTON, MICHAEL D (HUSBAND AND WIFE)

BURTON, SHEILA S (HUSBAND AND WIFE)

**Standardized Name:**  BURTON, MICHAEL D

BURTON, SHEILA S

### Property Information

**Original Property Address:**  428 W SWON AVE

SAINT LOUIS, MO 63119

**Standardized Property Address:** 428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Zoning:** SINGLE FAMILY RESIDENCE

**County:** ST. LOUIS

**Data Source:** B

## Lender Information

**Name:** MORTGAGE SOLUTIONS OF ST LOUIS

**Address:** 63119

**Type:** UNKNOWN

## Legal Information

**Assessor's Parcel Number:** 23L-6-1-060-3

**Recording Date:** 06/09/2010

**Contract Date:** 06/03/2010

**Document Number:** 310

**Loan Number:** 6810015770

**Book/Page:** 18961/1173

**Legal Description:** SUBDIVISION: AMENDED PLAT THOMPSONS SUBDIVISION PART LOTS 10&11

## Mortgage Information

**Mortgage Type:** NON-PURCHASE MONEY

**Loan Amount:** $377,200

**Loan Type:** NEW CONVENTIONAL

**Due Date:** 07/01/2040

**Title Company:** NONE AVAILABLE

## Mortgage Record

**This data is for informational purposes only.**

### Borrower Information

| | |
|---|---|
| **Original Name:** | BURTON , MICHAEL D (HUSBAND AND WIFE) |
| | BURTON , SHEILA S (HUSBAND AND WIFE) |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |

### Property Information

| | |
|---|---|
| **Original Property Address:** | 428 W SWON AVE |
| | SAINT LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Zoning:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST. LOUIS |
| **Data Source:** | B |

### Lender Information

| | |
|---|---|
| **Name:** | MORTGAGE SOLUTIONS OF ST LOUIS |
| **Address:** | 63119 |
| **Type:** | UNKNOWN |

### Legal Information

| | |
|---|---|
| **Assessor's Parcel Number:** | 23L-6-1-060-3 |
| **Recording Date:** | 06/09/2010 |
| **Contract Date:** | 06/03/2010 |
| **Document Number:** | 310 |
| **Loan Number:** | 6810015770 |
| **Book/Page:** | 18961/1173 |
| **Legal Description:** | SUBDIVISION: AMENDED PLAT THOMPSONS SUBDIVISION PART LOTS |

10&11

## Mortgage Information

|  |  |
|---|---|
| **Mortgage Type:** | NON-PURCHASE MONEY |
| **Loan Amount:** | $377,200 |
| **Loan Type:** | NEW CONVENTIONAL |
| **Due Date:** | 07/01/2040 |
| **Title Company:** | NONE AVAILABLE |

## Mortgage Record

**This data is for informational purposes only.**

### Borrower Information

| | |
|---|---|
| **Original Name:** | BURTON, MICHAEL D (HUSBAND AND WIFE) |
| | BURTON, SHEILA S (HUSBAND AND WIFE) |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |

### Property Information

| | |
|---|---|
| **Original Property Address:** | 428 W SWON AVE |
| | SAINT LOUIS, MO 63119 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Zoning:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST. LOUIS |
| **Data Source:** | B |

### Lender Information

| | |
|---|---|
| **Name:** | MORTGAGE SOLUTIONS OF ST LOUIS |

**Address:**    63119

**Type:**    UNKNOWN

## Legal Information

**Assessor's Parcel Number:**    23L-6-1-060-3

**Recording Date:**    01/14/2009

**Contract Date:**    01/08/2009

**Document Number:**    524

**Loan Number:**    6800201548

**Book/Page:**    18177/424

**Legal Description:**    LOT NUMBER: 10&11; SUBDIVISION: AMENDED PLAT OF THOMPSONS SUBDIVISION

## Mortgage Information

**Mortgage Type:**    NON-PURCHASE MONEY

**Loan Amount:**    $389,000

**Loan Type:**    UNKNOWN

**Due Date:**    02/01/2029

**Title Company:**    NONE AVAILABLE

## Mortgage Record

**This data is for informational purposes only.**

### Borrower Information

**Original Name:**    BURTON , MICHAEL D (HUSBAND AND WIFE)

BURTON , SHEILA S (HUSBAND AND WIFE)

**Standardized Name:**    BURTON, MICHAEL D

BURTON, SHEILA S

### Property Information

**Original Property Address:**    428 W SWON AVE

SAINT LOUIS, MO 63119

**Standardized Property Address:** 428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Zoning:** SINGLE FAMILY RESIDENCE

**County:** ST. LOUIS

**Data Source:** B

## Lender Information

**Name:** MORTGAGE SOLUTIONS OF ST LOUIS

**Address:** 63119

**Type:** UNKNOWN

## Legal Information

**Assessor's Parcel Number:** 23L-6-1-060-3

**Recording Date:** 01/14/2009

**Contract Date:** 01/08/2009

**Document Number:** 524

**Loan Number:** 6800201548

**Book/Page:** 18177/424

**Legal Description:** LOT NUMBER: 10&11; SUBDIVISION: AMENDED PLAT OF THOMPSONS SUBDIVISION

## Mortgage Information

**Mortgage Type:** NON-PURCHASE MONEY

**Loan Amount:** $389,000

**Loan Type:** UNKNOWN

**Due Date:** 02/01/2029

**Title Company:** NONE AVAILABLE

**Mortgage Record**

**This data is for informational purposes only.**

**Borrower Information**

| | |
|---|---|
| **Original Name:** | BURTON, MICHAEL D (HUSBAND AND WIFE) |
| | BURTON, SHEILA S (HUSBAND AND WIFE) |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 428 W SWON AVE |
| | SAINT LOUIS, MO 63119 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Zoning:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST. LOUIS |
| **Data Source:** | B |

**Lender Information**

| | |
|---|---|
| **Name:** | MORTGAGE SOLUTIONS OF ST LOUIS LLC |
| **Address:** | 63119 |
| **Type:** | UNKNOWN |

**Legal Information**

| | |
|---|---|
| **Recording Date:** | 05/01/2008 |
| **Contract Date:** | 04/22/2008 |
| **Document Number:** | 803 |
| **Loan Number:** | 6293238 |
| **Book/Page:** | 17878/4439 |
| **Legal Description:** | SUBDIVISION: AMENDED PLAT THOMPSONS SUB PART LOTS 10 & 11 |

## Mortgage Information

| | |
|---|---|
| **Mortgage Type:** | NON-PURCHASE MONEY |
| **Loan Amount:** | $388,000 |
| **Loan Type:** | UNKNOWN |
| **Due Date:** | 05/01/2038 |
| **Title Company:** | NONE AVAILABLE |

## Mortgage Record

**This data is for informational purposes only.**

## Borrower Information

| | |
|---|---|
| **Original Name:** | BURTON , MICHAEL D (HUSBAND AND WIFE) |
| | BURTON , SHEILA S (HUSBAND AND WIFE) |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |

## Property Information

| | |
|---|---|
| **Original Property Address:** | 428 W SWON AVE |
| | SAINT LOUIS, MO 63119 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Zoning:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST. LOUIS |
| **Data Source:** | B |

## Lender Information

| | |
|---|---|
| **Name:** | MORTGAGE SOLUTIONS OF ST LOUIS LLC |
| **Address:** | 63119 |

**Type:**     UNKNOWN

## Legal Information

**Recording Date:**     05/01/2008

**Contract Date:**     04/22/2008

**Document Number:**     803

**Loan Number:**     6293238

**Book/Page:**     17878/4439

**Legal Description:**     SUBDIVISION: AMENDED PLAT THOMPSONS SUB PART LOTS 10 & 11

## Mortgage Information

**Mortgage Type:**     NON-PURCHASE MONEY

**Loan Amount:**     $388,000

**Loan Type:**     UNKNOWN

**Due Date:**     05/01/2038

**Title Company:**     NONE AVAILABLE

## Mortgage Record

**This data is for informational purposes only.**

### Borrower Information

**Original Name:**     BURTON, MICHAEL D

BURTON, SHEILA S

JOINT TENANCY

**Standardized Name:**     BURTON, MICHAEL D

BURTON, SHEILA S

### Property Information

**Original Property Address:**     428 W SWON AVE

SAINT LOUIS, MO 63119

**Standardized Property Address:**   428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**Zoning:**   SINGLE FAMILY RESIDENCE

**County:**   ST. LOUIS

**Data Source:**   B

## Lender Information

**Name:**   CITIMORTGAGE INC

**Address:**   63368

**Type:**   MORTGAGE COMPANY

## Legal Information

**Recording Date:**   12/19/2007

**Contract Date:**   12/11/2007

**Document Number:**   1047

**Book/Page:**   17749/4

**Legal Description:**   SUBDIVISION: AMENDED PLAT THOMPSONS SUBDIVISION PART LOTS10&11

## Mortgage Information

**Mortgage Type:**   NON-PURCHASE MONEY

**Loan Amount:**   $388,000

**Loan Type:**   UNKNOWN

**Due Date:**   01/01/2038

**Title Company:**   NONE AVAILABLE

## Mortgage Record

**This data is for informational purposes only.**

## Borrower Information

|  |  |
|---|---|
| **Original Name:** | BURTON , MICHAEL D |
|  | BURTON , SHEILA S |
|  | JOINT TENANCY |
| **Standardized Name:** | BURTON, MICHAEL D |
|  | BURTON, SHEILA S |

## Property Information

|  |  |
|---|---|
| **Original Property Address:** | 428 W SWON AVE |
|  | SAINT LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
|  | WEBSTER GROVES, MO 63119-3637 |
|  | ST. LOUIS COUNTY |
| **Zoning:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST. LOUIS |
| **Data Source:** | B |

## Lender Information

|  |  |
|---|---|
| **Name:** | CITIMORTGAGE INC |
| **Address:** | 63368 |
| **Type:** | MORTGAGE COMPANY |

## Legal Information

|  |  |
|---|---|
| **Recording Date:** | 12/19/2007 |
| **Contract Date:** | 12/11/2007 |
| **Document Number:** | 1047 |
| **Book/Page:** | 17749/4 |
| **Legal Description:** | SUBDIVISION: AMENDED PLAT THOMPSONS SUBDIVISION PART LOTS10&11 |

## Mortgage Information

|  |  |
|---|---|
| **Mortgage Type:** | NON-PURCHASE MONEY |

| | |
|---|---|
| **Loan Amount:** | $388,000 |
| **Loan Type:** | UNKNOWN |
| **Due Date:** | 01/01/2038 |
| **Title Company:** | NONE AVAILABLE |

**Mortgage Record**

**This data is for informational purposes only.**

**Borrower Information**

| | |
|---|---|
| **Original Name:** | BURTON, MICHAEL D (HUSBAND AND WIFE) |
| | BURTON, SHEILA S (HUSBAND AND WIFE) |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 428 W SWON AVE |
| | SAINT LOUIS, MO 63119 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Zoning:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST. LOUIS |
| **Data Source:** | B |

**Lender Information**

| | |
|---|---|
| **Name:** | CITIMORTGAGE INC |
| **Address:** | 63368 |
| **Type:** | MORTGAGE COMPANY |

**Legal Information**

**Recording Date:** 07/27/2007

**Contract Date:** 07/20/2007

**Document Number:** 632

**Book/Page:** 17626/3907

**Legal Description:** SUBDIVISION: AMENDED PLAT OF THOMPSONS SUBDIVISION

**Mortgage Information**

**Mortgage Type:** NON-PURCHASE MONEY

**Loan Amount:** $388,000

**Loan Type:** UNKNOWN

**Due Date:** 08/01/2037

**Title Company:** NONE AVAILABLE

**Mortgage Record**

**This data is for informational purposes only.**

**Borrower Information**

**Original Name:** BURTON, MICHAEL D (HUSBAND AND WIFE)

BURTON, SHEILA S (HUSBAND AND WIFE)

**Standardized Name:** BURTON, MICHAEL D

BURTON, SHEILA S

**Property Information**

**Original Property Address:** 428 W SWON AVE

SAINT LOUIS, MO 63119

**Standardized Property Address:** 428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**County:** ST. LOUIS

**Data Source:** B

## Lender Information

**Name:** CITIBANK NA

**Address:** 89109

**Type:** BANK

## Legal Information

**Recording Date:** 07/27/2007

**Contract Date:** 07/20/2007

**Document Number:** 633

**Loan Number:** 2004547331

**Book/Page:** 17626/3925

**Legal Description:** SUBDIVISION: AMENDED PLAT OF THOMPSONS SUBDIVISION

## Mortgage Information

**Mortgage Type:** NON-PURCHASE MONEY

**Loan Amount:** $48,000

**Loan Type:** CREDIT LINE (REVOLVING)

**Type of Financing:** VARIABLE RATE

**Rate Change:** MONTHLY

**Title Company:** NONE AVAILABLE

## Mortgage Record

**This data is for informational purposes only.**

## Borrower Information

**Original Name:** BURTON , MICHAEL D (HUSBAND AND WIFE)

BURTON , SHEILA S (HUSBAND AND WIFE)

**Standardized Name:** BURTON, MICHAEL D

BURTON, SHEILA S

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 428 W SWON AVE |
| | SAINT LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **County:** | ST. LOUIS |
| **Data Source:** | B |

**Lender Information**

| | |
|---|---|
| **Name:** | CITIBANK NA |
| **Address:** | 89109 |
| **Type:** | BANK |

**Legal Information**

| | |
|---|---|
| **Recording Date:** | 07/27/2007 |
| **Contract Date:** | 07/20/2007 |
| **Document Number:** | 633 |
| **Loan Number:** | 2004547331 |
| **Book/Page:** | 17626/3925 |
| **Legal Description:** | SUBDIVISION: AMENDED PLAT OF THOMPSONS SUBDIVISION |

**Mortgage Information**

| | |
|---|---|
| **Mortgage Type:** | NON-PURCHASE MONEY |
| **Loan Amount:** | $48,000 |
| **Loan Type:** | CREDIT LINE (REVOLVING) |
| **Type of Financing:** | VARIABLE RATE |
| **Rate Change:** | MONTHLY |
| **Title Company:** | NONE AVAILABLE |

**Mortgage Record**

**This data is for informational purposes only.**

**Borrower Information**

| | |
|---|---|
| **Original Name:** | BURTON , MICHAEL D (HUSBAND AND WIFE) |
| | BURTON , SHEILA S (HUSBAND AND WIFE) |
| **Standardized Name:** | BURTON, MICHAEL D |
| | BURTON, SHEILA S |

**Property Information**

| | |
|---|---|
| **Original Property Address:** | 428 W SWON AVE |
| | SAINT LOUIS, MO 63119-3637 |
| **Standardized Property Address:** | 428 W SWON AVE |
| | WEBSTER GROVES, MO 63119-3637 |
| | ST. LOUIS COUNTY |
| **Zoning:** | SINGLE FAMILY RESIDENCE |
| **County:** | ST. LOUIS |
| **Data Source:** | B |

**Lender Information**

| | |
|---|---|
| **Name:** | CITIMORTGAGE INC |
| **Address:** | 63368 |
| **Type:** | MORTGAGE COMPANY |

**Legal Information**

| | |
|---|---|
| **Recording Date:** | 07/27/2007 |
| **Contract Date:** | 07/20/2007 |
| **Document Number:** | 632 |
| **Book/Page:** | 17626/3907 |

**Legal Description:**      SUBDIVISION: AMENDED PLAT OF THOMPSONS SUBDIVISION

## Mortgage Information

**Mortgage Type:**   NON-PURCHASE MONEY

**Loan Amount:**   $388,000

**Loan Type:**   UNKNOWN

**Due Date:**   08/01/2037

**Title Company:**   NONE AVAILABLE

## Mortgage Record

**This data is for informational purposes only.**

### Borrower Information

**Original Name:**   BURTON, MICHAEL D (HUSBAND AND WIFE)

BURTON, SHEILA S (HUSBAND AND WIFE)

**Standardized Name:**   BURTON, MICHAEL D

BURTON, SHEILA S

### Property Information

**Original Property Address:**   428 W SWON AVE

SAINT LOUIS, MO 63119

**Standardized Property Address:**   428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**County:**   ST. LOUIS

**Data Source:**   B

### Lender Information

**Name:**   BANK STAR

**Address:**   KIRKWOOD, MO 63122

**Type:**    UNKNOWN

**Legal Information**

**Recording Date:**    01/13/2006

**Contract Date:**    01/09/2006

**Document Number:**    879

**Loan Number:**    2003380431

**Book/Page:**    17020/460

**Legal Description:**    SUBDIVISION: THOMPSONS SUBDIVISION PART LOTS 10&11 SARPY TRACT

**Mortgage Information**

**Mortgage Type:**    NON-PURCHASE MONEY

**Loan Amount:**    $50,000

**Loan Type:**    STAND-ALONE SECOND

**Due Date:**    02/01/2036

**Title Company:**    SEC TITLE

**Mortgage Record**

**This data is for informational purposes only.**

**Borrower Information**

**Original Name:**    BURTON , MICHAEL D (HUSBAND AND WIFE)

BURTON , SHEILA S (HUSBAND AND WIFE)

**Standardized Name:**    BURTON, MICHAEL D

BURTON, SHEILA S

**Property Information**

**Original Property Address:**    428 W SWON AVE

SAINT LOUIS, MO 63119

**Standardized Property Address:**    428 W SWON AVE

WEBSTER GROVES, MO 63119-3637

ST. LOUIS COUNTY

**County:** ST. LOUIS

**Data Source:** B

## Lender Information

**Name:** BANK STAR

**Address:** KIRKWOOD, MO 63122

**Type:** UNKNOWN

## Legal Information

**Recording Date:** 01/13/2006

**Contract Date:** 01/09/2006

**Document Number:** 879

**Loan Number:** 2003380431

**Book/Page:** 17020/460

**Legal Description:** SUBDIVISION: THOMPSONS SUBDIVISION PART LOTS 10&11 SARPY TRACT

## Mortgage Information

**Mortgage Type:** NON-PURCHASE MONEY

**Loan Amount:** $50,000

**Loan Type:** STAND-ALONE SECOND

**Due Date:** 02/01/2036

**Title Company:** SEC TITLE

Key

⚠ High Risk Indicator. These symbols may prompt you to investigate further

⚑ Moderate Risk Indicator. These symbols may prompt you to investigate further

⚑ General Information Indicator. These symbols inform you that additional information is provided.

✓The most recent telephone listing as reported by the EDA source

**Important:** The Public Records and commercially available data sources used on reports have errors. Data is sometimes entered poorly, processed incorrectly and is generally not free from defect. This system should not be relied upon as definitively accurate. Before relying on any data this system supplies, it should be independently verified. For Secretary of State documents, the following data is for information purposes only and is not an official record. Certified copies may be obtained from that individual state's Department of State.
Your DPPA Permissible Use: Litigation
Your GLBA Permissible Use: Legal Compliance
Your DMF Permissible Use: Legitimate Business Purpose

Copyright© 2021 LexisNexis, a division of Reed Elsevier Inc. All rights reserved.

---

**End of Document**